**Luis R. PASCUAL, Plaintiff-Appellant,**

v.

**The BOEING COMPANY, a corporation; et al., Defendants-Appellees.**

No. 14-56077

United States Court of Appeals, Ninth Circuit.

Submitted June 26, 2017 *

Filed July 5, 2017

Luis R. Pascual, pro se litigant, Pro Se

Daniel F. Fears, Trial Attorney, Andrew Keith Haeffele, Esquire, Payne & Fears LLP, Irvine, CA, for Defendants-Appellees

Before: PAEZ, BEA, and MURGUIA, Circuit Judges.

MEMORANDUM **

Luis R. Pascual appeals pro se from the district court's summary judgment in his employment action alleging federal and state law claims related to his termination. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Cotton v. City of Alameda*, 812 F.2d 1245, 1247 (9th Cir. 1987). We affirm.

The district court properly granted summary judgment on Pascual's age discrimination claim because Pascual failed to raise a genuine dispute of material fact as to discriminatory motive. *See Guz v. Bechtel Nat. Inc.*, 24 Cal.4th 317, 100 Cal.Rptr.2d 352, 8 P.3d 1089, 1113 (2000) (elements of age discrimination claim under California law).

Because summary judgment on Pascual's age discrimination claim was proper, the district court properly granted summary judgment on Pascual's claims alleging wrongful termination in violation of public policy and failure to prevent discrimination. *See Sanders v. Arneson Prods., Inc.*, 91 F.3d 1351, 1354 (9th Cir. 1996) (affirming summary judgment on public policy claim based on anti-discrimi-

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

nation law where plaintiff failed to a raise triable dispute as to discrimination claim); *Trujillo v. N. Cty. Transit Dist.*, 63 Cal. App.4th 280, 73 Cal.Rptr.2d 596, 601 (1998) (no cognizable claim for failure to prevent discrimination if "there has been a specific factual finding that no such discrimination . . . actually occurred").

The district court properly granted summary judgment on Pascual's claims alleging breach of contract and breach of the implied covenant of good faith and fair dealing because Pascual failed to raise a genuine dispute of material fact as to the at-will nature of his employment. *See Horn v. Cushman & Wakefield W., Inc.*, 72 Cal. App.4th 798, 85 Cal.Rptr.2d 459, 474 (1999) (where employee had at-will employment status, no cognizable claim for breach of an employment contract or for breach of the implied covenant of good faith and fair dealing).

The district court properly granted summary judgment on Pascual's retaliation claim under Section 1102.5 of the California Labor Code because Pascual failed to raise a genuine dispute of material fact as to whether he had engaged in protected activity. *See Mokler v. County of Orange*, 157 Cal.App.4th 121, 68 Cal.Rptr.3d 568, 580 (2007).

The district court properly granted summary judgment on Pascual's claim under the Veterans' Preference Act of 1944 because Pascual failed to raise a genuine dispute of material fact as to whether the Act applies to his circumstances. *See Ford Motor Co. v. Huffman*, 345 U.S. 330, 340, 73 S.Ct. 681, 97 L.Ed. 1048 (1953) ("Congress . . . did not make credit for such pre-employment military service compulsory in private civilian employment."); 5 C.F.R. § 351.202 ("Employees covered [include]

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

civilian employee in: (1) The executive branch of the Federal Government; and (2) Those parts of the Federal Government outside the executive branch which are subject by statute to competitive service requirements . . . .").

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

Pascual's request to remand for additional discovery, set forth in his opening brief, is denied.

**AFFIRMED.**